# EXHIBIT B

Date: 11/17/2023

**Detail Cost Transaction File List**
ABERNATHY, ROEDER, BOYD & HULLETT, P.C.

Page: 1

| Client | Trans Date | Tkpr | H P | Tcode/ Task Code | Rate | Amount | | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|--|------|
| ▆▆▆▆ | | ▆ | ▆ | | | ▆▆▆▆▆▆▆▆▆▆▆ | | ▆ |
| ▆▆▆▆▆▆▆▆ | | | | ▆ | | | | |

**Transaction Date 02/28/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 02/28/2023 | 2 A | | 39 | | 1,326.20 | (2961.00) Magna Legal Services LLC - Foundation for Individual Rights in Education - FIRE Org. Copy of Transcripts re: Mary Barnes-Tilly and Floyd Nickerson | ARCH |
| 900240 0333 | 02/28/2023 | 2 A | | 39 | | 1,332.70 | (2961.00) Magna Legal Services LLC - Certified Copy of Transcripts Kristen Streater & Mary Barnes Tilley | ARCH |

| Total for Transaction Date 02/28/2023 | | | | | Billable | 2,658.90 | | |

**Transaction Date 03/01/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/01/2023 | 2 A | | 39 | | 274.45 | (1910.00) Written Deposition Service, LLC - Records from: Baylor University | ARCH |
| 900240 0333 | 03/01/2023 | 2 A | | 39 | | 254.45 | (1910.00) Written Deposition Service, LLC - Records from Blinn College | ARCH |
| 900240 0333 | 03/01/2023 | 2 A | | 39 | | 256.50 | (1910.00) Written Deposition Service, LLC - Records from Devry University | ARCH |
| 900240 0333 | 03/01/2023 | 2 A | | 39 | | 254.45 | (1910.00) Written Deposition Service, LLC - Records from North Central Texas College | ARCH |
| 900240 0333 | 03/01/2023 | 2 A | | 39 | | 380.65 | (1910.00) Written Deposition Service, LLC - Records from Paris Junior College | ARCH |
| 900240 0333 | 03/01/2023 | 2 A | | 39 | | 256.40 | (1910.00) Written Deposition Service, LLC - Records from University of Texas at Dallas | ARCH |
| 900240 0333 | 03/01/2023 | 2 A | | 39 | | 281.45 | (1910.00) Written Deposition Service, LLC - Records from University of Texas at Tyler | ARCH |

| Total for Transaction Date 03/01/2023 | | | | | Billable | 1,958.35 | | |

**Transaction Date 03/03/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/03/2023 | 2 A | | 39 | | 279.45 | (1910.00) Written Deposition Service, LLC - Records from Grayson College | ARCH |
| 900240 0333 | 03/03/2023 | 2 A | | 39 | | 237.50 | (1910.00) Written Deposition Service, LLC - Records from Texas Wesleyan University | ARCH |
| 900240 0333 | 03/03/2023 | 2 A | | 39 | | 231.50 | (1910.00) Written Deposition Service, LLC - Records from University of Dallas | ARCH |

| Total for Transaction Date 03/03/2023 | | | | | Billable | 748.45 | | |

**Transaction Date 03/08/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/08/2023 | 2 A | | 39 | | 223.40 | (1910.00) Written Deposition Service, LLC Records from Remington College | ARCH |

| Total for Transaction Date 03/08/2023 | | | | | Billable | 223.40 | | |

**Transaction Date 03/09/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/09/2023 | 2 A | | 39 | | 284.45 | (1910.00) Written Deposition Service, LLC Records from Austin Community College | ARCH |
| 900240 0333 | 03/09/2023 | 2 A | | 39 | | 259.45 | (1910.00) Written Deposition Service, LLC Records from Central Texas College | ARCH |
| 900240 0333 | 03/09/2023 | 2 A | | 39 | | 221.50 | (1910.00) Written Deposition Service, LLC - Records from Paul Quinn College | ARCH |
| 900240 0333 | 03/09/2023 | 2 A | | 39 | | 279.45 | (1910.00) Written Deposition Service, LLC Records from Texas A&M Univ. @ College Station | ARCH |

| Total for Transaction Date 03/09/2023 | | | | | Billable | 1,044.85 | | |

**Transaction Date 03/10/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/10/2023 | 2 A | | 39 | | 2,120.63 | (2961.00) Magna Legal Services LLC - Certified Copy of Transcript of: H. Neil Matkin | ARCH |
| 900240 0333 | 03/10/2023 | 2 A | | 39 | | 1,284.40 | (2961.00) Magna Legal Services LLC - Certified Copy of Transcripts of: Chaelle O'Quinn and Abe Johnson | ARCH |

| Total for Transaction Date 03/10/2023 | | | | | Billable | 3,405.03 | | |

**Transaction Date 03/13/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/13/2023 | 2 A | | 39 | | 280.50 | (1910.00) Written Deposition Service, LLC Records from Tarrant County College | ARCH |
| 900240 0333 | 03/13/2023 | 2 A | | 39 | | 243.40 | (1910.00) Written Deposition Service, LLC Records from Texas Christian University | ARCH |

| Total for Transaction Date 03/13/2023 | | | | | Billable | 523.90 | | |

**Transaction Date 03/14/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/14/2023 | 2 A | | 39 | | 270.40 | (1910.00) Written Deposition Service, LLC - Records from Univ. of Houston | ARCH |
| 900240 0333 | 03/14/2023 | 2 A | | 39 | | 227.40 | (1910.00) Written Deposition Service, LLC Records from Dallas College | ARCH |

| Total for Transaction Date 03/14/2023 | | | | | Billable | 497.80 | | |

**Transaction Date 03/16/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/16/2023 | 2 A | | 39 | | 281.45 | (1910.00) Written Deposition Service, LLC - Records from Tarleton State Univ. | ARCH |

| Total for Transaction Date 03/16/2023 | | | | | Billable | 281.45 | | |

**Transaction Date 03/17/2023**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 900240 0333 | 03/17/2023 | 2 A | | 39 | | 411.95 | (2961.00) Magna Legal Services LLC - Certified Copies of Transcripts of: Mary Weis & Stacy Donald | ARCH |
| 900240 0333 | 03/17/2023 | 2 A | | 39 | | 282.35 | (1910.00) Written Deposition Service, LLC - Records from St. Edward's Univ. | ARCH |
| 900240 0333 | 03/17/2023 | 2 A | | 39 | | 286.85 | (1910.00) Written Deposition Service, LLC - Records from Texas | ARCH |

Date: 11/17/2023

**Detail Cost Transaction File List**
ABERNATHY, ROEDER, BOYD & HULLETT, P.C.

Page: 2

| Client | Trans Date | Tkpr | H P | Toode/ Task Code | Rate | Amount | | Ref # |
|---|---|---|---|---|---|---|---|---|
| **Transaction Date 03/17/2023** | | | | | | | A&M Univ @ Commerce | |
| Total for Transaction Date 03/17/2023 | | | | | Billable | 981.15 | | |
| **Transaction Date 03/21/2023** | | | | | | | | |
| 900240 0333 | 03/21/2023 | 2 A | | 39 | | 85.00 | (700 97) Barns & Associates - Delivering a Subpoena to Kreins Psychological Services | ARCH |
| Total for Transaction Date 03/21/2023 | | | | | Billable | 85.00 | | |
| **Transaction Date 03/22/2023** | | | | | | | | |
| 900240 0333 | 03/22/2023 | 2 A | | 39 | | 1,566.25 | (1060.00) Stormy Jackson - Oral Deposition of Joseph Michael Phillips | ARCH |
| Total for Transaction Date 03/22/2023 | | | | | Billable | 1,583.25 | | |
| **Transaction Date 04/05/2023** | | | | | | | | |
| 900240 0333 | 04/05/2023 | 2 A | | 39 | | 280.35 | (1910.00) Written Deposition Service, LLC Records from Texas Tech University | ARCH |
| Total for Transaction Date 04/05/2023 | | | | | Billable | 280.35 | | |
| **Transaction Date 04/12/2023** | | | | | | | | |
| 900240 0333 | 04/12/2023 | 2 A | | 39 | | 251.50 | (1910.00) Written Deposition Service, LLC - Records from Texas Woman's University | ARCH |
| Total for Transaction Date 04/12/2023 | | | | | Billable | 251.50 | | |
| **Transaction Date 05/01/2023** | | | | | | | | |
| 900240 0333 | 05/01/2023 | 2 A | | 39 | | 270.40 | (1910.00) Written Deposition Service, LLC - Records from Lone Star College | ARCH |
| 900240 0333 | 05/01/2023 | 2 A | | 39 | | 302.90 | (1910.00) Written Deposition Service, LLC - Records from Southern Methodist University | ARCH |
| Total for Transaction Date 05/01/2023 | | | | | Billable | 573.30 | | |
| **Transaction Date 05/03/2023** | | | | | | | | |
| 900240 0333 | 05/03/2023 | 2 A | | 39 | | 237.40 | (1910.00) Written Deposition Service, LLC Records from  Univ of Texas Arlington | ARCH |
| 900240 0333 | 05/03/2023 | 2 A | | 39 | | 264.45 | (1910.00) Written Deposition Service, LLC Records from Navarro College | ARCH |
| Total for Transaction Date 05/03/2023 | | | | | Billable | 501.85 | | |
| **Transaction Date 05/04/2023** | | | | | | | | |
| 900240 0333 | 05/04/2023 | 2 A | | 36 | 2.000 | 261.90 | Survey Copies (1910.00) Written Deposition Service, LLC - Records from University of North Texas | ARCH |
| Total for Transaction Date 05/04/2023 | | | | | Billable | 261.90 | | |
| **Transaction Date 05/17/2023** | | | | | | | | |
| 900240 0333 | 05/17/2023 | 2 A | | 39 | | 284.85 | (1910.00) Written Deposition Service, LLC - Records from Houston Community College | ARCH |
| Total for Transaction Date 05/17/2023 | | | | | Billable | 284.85 | | |
| **Transaction Date 06/12/2023** | | | | | | | | |
| 900240 0333 | 06/12/2023 | 2 A | | 39 | | 259.45 | (1910.00) Written Deposition Service, LLC - Records from Univ. of TX at Austin | ARCH |
| Total for Transaction Date 06/12/2023 | | | | | Billable | 259.45 | | |
| **Transaction Date 08/09/2023** | | | | | | | | |
| 900240 0333 | 08/09/2023 | 2 A | | 39 | | 221.50 | (1910.00) Written Deposition Service, LLC - Records from Western Governors University - Texas | ARCH |
| Total for Transaction Date 08/09/2023 | | | | | Billable | 221.50 | | |



| Client | Trans Date | Tkpr | H P | Toode/ Task Code | Rate | Amount | Ref # |
|--------|-----------|------|-----|-----------------|------|--------|-------|

**GRAND TOTALS**

<u>Billable $16,609.23</u>



**April 3, 2023**
**Invoice Number 23-034**

# I N V O I C E

From:   Stormy Jackson
   Stormy Jackson Reporting
   1518 Clear Creek Drive
   Allen, Texas 75002
   stormyrpr@outlook.com
   TAX ID NUMBER:  467794055

To:  Mr. Charles J. Crawford
   ABERNATHY ROEDER BOYD & HULLETT, PC
   1700 Redbud Boulevard
   Suite 300
   McKinney, Texas  75070

*************************************************

**ORAL DEPOSITION OF**
**JOSEPH MICHAEL PHILLIPS**
**MARCH 22, 2023**
*************************************************

For the original and Etranscript (8-day expedite) of the above deposition in the case styled Joseph Michael Phillips versus Collin Community College District, et al.

Please reference the invoice number on your payment.
Thank you for your business!

**TOTAL:  $1,566.25**

# I N V O I C E

1 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1010805 | 3/2/2023 | 916093 |

| Job Date | Case No. |
|---|---|
| 2/9/2023 | |

| Case Name |
|---|
| Joseph Michael Phillips v. Collin County Community College District, et. al |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| Payment Terms |
|---|
| Due upon receipt |

| | | | | |
|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Mary Barnes-Tilly | 155.00 Pages | @ | 4.250 | 658.75 |
|    Exhibits - Scanned | 183.00 | @ | 0.250 | 45.75 |
|    Exhibit Handling | 1.00 | @ | 5.950 | 5.95 |
|    Video Pages | 155.00 Pages | @ | 0.500 | 77.50 |
|    GoGreenScripts Lit Package | 1.00 | @ | 45.000 | 45.00 |
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | |
| Floyd Nickerson | 107.00 Pages | @ | 4.250 | 454.75 |
|    Exhibits - Scanned | 154.00 | @ | 0.250 | 38.50 |
| | **TOTAL DUE   >>>** | | | **$1,326.20** |

Location of Job   : Abernathy Roeder Boyd & Hullett, PC
                     1700 N. Redbud Blvd., Ste 300
                     McKinney, TX 75069
                     McKinney, TX 75069

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

---

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | | | |
|---|---|---|---|
| Job No. | : 916093 | BU ID | : FIRE Org |
| Case No. | : | | |
| Case Name | : Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| Invoice No. | : 1010805 | Invoice Date | : 3/2/2023 |
| **Total Due** | : **$1,326.20** | | |

**PAYMENT WITH CREDIT CARD**   AMEX       VISA

Cardholder's Name:
Card Number:
Exp. Date:           Phone#:
Billing Address:
Zip:        Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC**
            **P.O. Box 822804**
            **Philadelphia, PA 19182-2804**

# INVOICE

2 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1010805 | 3/2/2023 | 916093 |
| Job Date | Case No. | |
| 2/9/2023 | | |
| Case Name | | |
| Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| Payment Terms | | |
| Due upon receipt | | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $1,326.20 |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | | |
|---|---|---|
| Job No. | : 916093 | BU ID : FIRE Org |
| Case No. | : | |
| Case Name | : Joseph Michael Phillips v. Collin County Community College District, et. al | |
| Invoice No. | : 1010805 | Invoice Date : 3/2/2023 |
| **Total Due** | : **$1,326.20** | |

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

**PAYMENT WITH CREDIT CARD**   AMEX  [ ]  VISA

Cardholder's Name:
Card Number:
Exp. Date:                  Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# I N V O I C E

1 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1009873 | 3/4/2023 | 916122 |
| **Job Date** | **Case No.** | |
| 2/15/2023 | | |
| **Case Name** | | |
| Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Kristen Streater | 114.00 | Pages | @ | 4.250 | 484.50 |
| Exhibits - Scanned | 107.00 | | @ | 0.250 | 26.75 |
| Exhibit Handling | 1.00 | | @ | 5.950 | 5.95 |
| GoGreenScripts Lit Package | 1.00 | | @ | 45.000 | 45.00 |
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Mary Barnes-Tilley | 171.00 | Pages | @ | 4.250 | 726.75 |
| Exhibits - Scanned | 175.00 | | @ | 0.250 | 43.75 |
| **TOTAL DUE  >>>** | | | | | **$1,332.70** |

Location of Job   : Abernathy Roeder Boyd & Hullett, PC
                   1700 N. Redbud Blvd., Ste 300
                   McKinney, TX 75069
                   McKinney, TX 75069

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

---

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

Job No.     : 916122            BU ID     : FIRE Org
Case No.    :
Case Name   : Joseph Michael Phillips v. Collin County
              Community College District, et. al
Invoice No. : 1009873     Invoice Date : 3/4/2023
**Total Due** : **$1,332.70**

Remit To: **Magna Legal Services LLC**
          **P.O. Box 822804**
          **Philadelphia, PA 19182-2804**

| PAYMENT WITH CREDIT CARD | AMEX | | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | Phone#: | | |
| Billing Address: | | | |
| Zip: | Card Security Code: | | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

# I N V O I C E

2 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1009873 | 3/4/2023 | 916122 |

| Job Date | Case No. | |
|---|---|---|
| 2/15/2023 | | |

| Case Name | | |
|---|---|---|
| Joseph Michael Phillips v. Collin County Community College District, et. al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| (-) Payments/Credits: | 0.00 |
|---|---|
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | **$1,332.70** |

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | | | | |
|---|---|---|---|---|
| Job No. | : 916122 | BU ID | : FIRE Org |
| Case No. | : | | |
| Case Name | : Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| Invoice No. | : 1009873 | Invoice Date | : 3/4/2023 |
| **Total Due** | : **$1,332.70** | | |

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 725794 | 3/1/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.002 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |
| **Records Pertaining To** |
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| BAYLOR UNIVERSITY<br>HUMAN RESOURCES<br>CLIFTON ROBINSON TOWER, STE 200<br>700 S. UNIVERSITY PARKS DRIVE<br>WACO, TX 76706 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 80.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$274.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

Order No.   : 74864.002        BU ID        :1-MAIN
Case No.    : 4:22-CV-00184-ALM
Case Name  : Joseph Michael Phillips vs. Collin Community
College District, et al

Invoice No. : 725794        Invoice Date :3/1/2023
**Total Due  : $ 274.45**

| PAYMENT WITH CREDIT CARD | AMEX | MASTER | VISA |
|---|---|---|---|

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX 75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 725091 | 2/24/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.003 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| BLINN COLLEGE - HUMAN RESOURCES<br>HUMAN RESOURCES<br>902 COLLEGE AVENUE<br>BRENHAM, TX  77833 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---:|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 55.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 65.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$254.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.   : 74864.003      BU ID        : 1-MAIN
Case No.    : 4:22-CV-00184-ALM
Case Name  : Joseph Michael Phillips vs. Collin Community
              College District, et al
Invoice No. : 725091          Invoice Date : 2/24/2023
**Total Due  : $ 254.45**

### PAYMENT WITH CREDIT CARD        AMEX  MASTER  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
          **Attn: Hayley Brown/972-488-5555 x223**
          **1755 Wittington Place, Suite 750**
          **Dallas, TX  75234**

# INVOICE

# WDSLegal
## The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 725385 | 2/28/2023 | |
| Order No. | Order Date | Case No. |
| 74864.006 | 1/18/2023 | 4:22-CV-00184-ALM |
| Case Name | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Records Pertaining To | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| DEVRY UNIVERSITY<br>HUMAN RESOURCES<br>C/O CT CORPORATION SYSTEM<br>350 N. ST. PAUL STREET<br>DALLAS, TX  75201 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 55.00 |
| WITNESS FEE | 40.00 |
| HAND SERVICE OF SUBPOENA | 75.00 |
| NOTARY TRIP FEE | 30.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$256.50** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.006 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 725385 | Invoice Date | : 2/28/2023 |
| **Total Due** | **: $ 256.50** | | |

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                              Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 725090 | 2/24/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.011 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| NORTH CENTRAL TEXAS COLLEGE HUMAN RESOURCES 1525 W. CALIFORNIA STREET ADMINISTRATION BUILDING, ROOM 109 GAINESVILLE, TX 76240-4699 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 55.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 65.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE >>>** | **$254.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.011 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 725090 | Invoice Date | : 2/24/2023 |
| **Total Due** | **: $ 254.45** | | |

### PAYMENT WITH CREDIT CARD

Cardholder's Name:

Card Number:

Exp. Date:                          Phone#:

Billing Address:

Zip:                          Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX 75234**

# INVOICE

# WDSLegal
## The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 725180 | 2/24/2023 | |
| Order No. | Order Date | Case No. |
| 74864.012 | 1/18/2023 | 4:22-CV-00184-ALM |
| Case Name | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Records Pertaining To | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| PARIS JUNIOR COLLEGE<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>2400 CLARKSVILLE STREET<br>PARIS, TX  75460 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---|
| Custodian Fee | 135.70 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 55.00 |
| WITNESS FEE | 40.00 |
| OVERNIGHT - STANDARD | 19.95 |
| PROCESS SERVICE | 85.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| RECORD SCANS | 5.00 |
| TOTAL DUE  >>> | $380.65 |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Order No. | : 74864.012 | BU ID | : 1-MAIN |
|---|---|---|---|
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 725180 | Invoice Date | : 2/24/2023 |
| Total Due | : $ 380.65 | | |

**PAYMENT WITH CREDIT CARD**   AMEX   MASTER   VISA

Cardholder's Name:

Card Number:

Exp. Date:                          Phone#:

Billing Address:

Zip:                  Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE



**WDSLegal**
The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 725798 | 3/1/2023 | |
| Order No. | Order Date | Case No. |
| 74864.021 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY OF TEXAS AT DALLAS<br>HUMAN RESOURCES<br>OFFICE OF HUMAN RESOURCES<br>800 W. Campbell Road, AD 10<br>RICHARDSON, TX  75080 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | |
|---|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 48.00  Pages | |
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| HAND SERVICE OF SUBPOENA | | 40.00 |
| NOTARY TRIP FEE | | 35.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| RECORD SCANS | 48.00 | 24.00 |
| | **TOTAL DUE  >>>** | **$256.40** |

**Tax ID:** 73-1497732

---

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.    : 74864.021      BU ID      : 1-MAIN
Case No.     : 4:22-CV-00184-ALM
Case Name  : Joseph Michael Phillips vs. Collin Community
                    College District, et al

Invoice No. : 725798        Invoice Date : 3/1/2023
**Total Due   : $ 256.40**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                         Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 725088 | 2/24/2023 | |
| Order No. | Order Date | Case No. |
| 74864.022 | 1/18/2023 | 4:22-CV-00184-ALM |
| Case Name | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Records Pertaining To | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY OF TEXAS AT TYLER HUMAN RESOURCES OFFICE OF HUMAN RESOURCES 3900 UNIVERSITY BLVD, STE 108 TYLER, TX  75799 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX  75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 55.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 80.00 |
| OVERNIGHT - STANDARD | 31.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$281.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.022 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 725088 | Invoice Date | : 2/24/2023 |
| **Total Due** | **: $ 281.45** | | |

### PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date: _____  Phone#:
Billing Address:
Zip: _____  Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726007 | 3/3/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.008 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |
| **Records Pertaining To** |
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| GRAYSON COLLEGE<br>HUMAN RESOURCES<br>6101 GRAYSON DRIVE<br>DENISON, TX  75020 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 85.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE >>>** | **$279.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.008 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 726007 | Invoice Date | : 3/3/2023 |
| **Total Due** | **: $ 279.45** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MASTERCARD  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____    Phone#: _____
Billing Address: _____
Zip: _____  Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726008 | 3/3/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.017 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |
| **Records Pertaining To** |
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TEXAS WESLEYAN UNIVERSITY HUMAN RESOURCES 1201 WESLEYAN STREET O'NEAL-SELLS ADMINISTRATON BUILDING, STE 101 FORT WORTH, TX  76105 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX  75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| HAND SERVICE OF SUBPOENA | 43.00 |
| NOTARY TRIP FEE | 38.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$237.50** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | |
|---|---|---|
| Order No. | : 74864.017 | BU ID      :1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | |
| Invoice No. | : 726008 | Invoice Date :3/3/2023 |
| **Total Due** | **: $ 237.50** | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____  Phone#: _____

Billing Address: _____

Zip: _____  Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726006 | 3/3/2023 | |
| Order No. | Order Date | Case No. |
| 74864.029 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |

| Records Pertaining To |
|---|
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY OF DALLAS<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>CARDINAL FARRELL HALL, 1ST FLOOR<br>1845 E. NORTHGATE DRIVE<br>IRVING, TX  75062 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| HAND SERVICE OF SUBPOENA | 40.00 |
| NOTARY TRIP FEE | 35.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$231.50** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.029 | BU ID | :1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 726006 | Invoice Date | :3/3/2023 |
| **Total Due** | : **$ 231.50** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:               Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726621 | 3/8/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.014 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| REMINGTON COLLEGE<br>HUMAN RESOURCES<br>C/O CT CORPORATION SYSTEM<br>1999 BRYAN STREET, STE 900<br>DALLAS, TX  75201 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | |
|---|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 26.00 Pages | |
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| HAND SERVICE OF SUBPOENA | | 35.00 |
| OUT OF COUNTY FEE | | 18.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| RECORD SCANS | 26.00 | 13.00 |
| | **TOTAL DUE  >>>** | **$223.40** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.   : 74864.014        BU ID        : 1-MAIN
Case No.    : 4:22-CV-00184-ALM
Case Name  : Joseph Michael Phillips vs. Collin Community College District, et al
Invoice No. : 726621        Invoice Date : 3/8/2023
**Total Due**  : **$ 223.40**

### PAYMENT WITH CREDIT CARD    AMEX    MasterCard    VISA

Cardholder's Name:
Card Number:
Exp. Date:                              Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726707 | 3/9/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.001 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |

| Records Pertaining To |
|---|
| JOSEPH MICHAEL PHILLIPS |

## WDSLegal
### The Service of Excellence

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| AUSTIN COMMUNITY COLLEGE DISTRICT<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>5930 MIDDLE FISKVILLE ROAD<br>AUSTIN, TX  78752 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 90.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$284.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.    :  74864.001        BU ID        : 1-MAIN
Case No.     :  4:22-CV-00184-ALM
Case Name  :  Joseph Michael Phillips vs. Collin Community
                     College District, et al

Invoice No.  :  726707        Invoice Date  : 3/9/2023
**Total Due  :  $ 284.45**

### PAYMENT WITH CREDIT CARD           AMEX   MC   VISA

Cardholder's Name:
Card Number:
Exp. Date:                               Phone #:
Billing Address:
Zip:                        Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726705 | 3/9/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.004 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |

| Records Pertaining To |
|---|
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| CENTRAL TEXAS COLLEGE<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>6200 W. CENTRAL EXPRESSWAY<br>KILLEEN, TX  76549 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 65.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$259.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.004 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 726705 | Invoice Date | : 3/9/2023 |
| **Total Due** | **: $ 259.45** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MC  VISA

Cardholder's Name: _____

Card Number: _____

Exp. Date: _____ Phone#: _____

Billing Address: _____

Zip: _____ Card Security Code: _____

Amount to Charge: _____

Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

# WDSLegal
## The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726706 | 3/9/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.013 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |
| **Records Pertaining To** |
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| PAUL QUINN COLLEGE<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>3837 SIMPSON STUART ROAD<br>DALLAS, TX 75241 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| HAND SERVICE OF SUBPOENA | 35.00 |
| NOTARY TRIP FEE | 30.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE >>>** | **$221.50** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.013 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 726706 | Invoice Date | : 3/9/2023 |
| **Total Due** | **: $ 221.50** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone #: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX 75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726711 | 3/9/2023 | |
| Order No. | Order Date | Case No. |
| 74864.025 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |

| Records Pertaining To |
|---|
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TEXAS A&M UNIVERSITY<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>GENERAL SERVICES COMPLEX -  MS 1255<br>TAMU<br>750 AGRONOMY ROAD<br>COLLEGE STATION, TX  77845-1255 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 85.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$279.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.025 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 726711 | Invoice Date | : 3/9/2023 |
| **Total Due** | **: $ 279.45** | | |

**PAYMENT WITH CREDIT CARD**    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                         Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

1 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1014879 | 3/10/2023 | 916091 |

| Job Date | Case No. |
|---|---|
| 2/8/2023 | |

| Case Name |
|---|
| Joseph Michael Phillips v. Collin County Community College District, et. al |

| Payment Terms |
|---|
| Due upon receipt |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

---

1 CERTIFIED COPY OF TRANSCRIPT OF:

| | | | | |
|---|---|---|---|---|
| H. Neil Matkin | 295.00 | Pages @ | 4.250 | 1,253.75 |
| Exhibits - Scanned | 323.00 | @ | 0.250 | 80.75 |
| Exhibit Handling | 7.50 | @ | 5.950 | 44.63 |
| Expert/Tech | 295.00 | Pages @ | 0.500 | 147.50 |
| VC/Zoom pages (complimentary) | 295.00 | Pages @ | 0.000 | 0.00 |
| Rough Draft | 257.00 | Pages @ | 2.000 | 514.00 |
| GoGreenScripts Lit Package | 1.00 | @ | 45.000 | 45.00 |
| MLV Connect | 1.00 | Access @ | 35.000 | 35.00 |
| **TOTAL DUE  >>>** | | | | **$2,120.63** |

Location of Job   : Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

---

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

| | |
|---|---|
| Job No.     : 916091 | BU ID         : FIRE Org |
| Case No.   : | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

Case Name : Joseph Michael Phillips v. Collin County
Community College District, et. al
Invoice No.  : 1014879        Invoice Date : 3/10/2023
**Total Due  : $2,120.63**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

# INVOICE

2 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1014879 | 3/10/2023 | 916091 |

| Job Date | Case No. | |
|---|---|---|
| 2/8/2023 | | |

| Case Name | | |
|---|---|---|
| Joseph Michael Phillips v. Collin County Community College District, et. al | | |

| Payment Terms | | |
|---|---|---|
| Due upon receipt | | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | | |
|---|---|---|
| (-) Payments/Credits: | | 0.00 |
| (+) Finance Charges/Debits: | | 0.00 |
| (=) New Balance: | | **$2,120.63** |

---

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| Job No. | : 916091 | BU ID | : FIRE Org |
|---|---|---|---|
| Case No. | : | | |
| Case Name | : Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| Invoice No. | : 1014879 | Invoice Date | : 3/10/2023 |
| **Total Due** | **: $2,120.63** | | |

Remit To:  **Magna Legal Services LLC
P.O. Box 822804
Philadelphia, PA 19182-2804**

| PAYMENT WITH CREDIT CARD | AMEX | MC | VISA |
|---|---|---|---|
| Cardholder's Name: | | | |
| Card Number: | | | |
| Exp. Date: | | Phone#: | |
| Billing Address: | | | |
| Zip: | | Card Security Code: | |
| Amount to Charge: | | | |
| Cardholder's Signature: | | | |
| Email: | | | |

# I N V O I C E

1 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1016502 | 3/10/2023 | 916116 |
| **Job Date** | **Case No.** | |
| 2/14/2023 | | |
| **Case Name** | | |
| Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Chaelle O'Quinn | 122.00 | Pages | @ | 4.250 | 518.50 |
| Exhibits - Scanned | 184.00 | | @ | 0.250 | 46.00 |
| Video Pages | 122.00 | Pages | @ | 0.500 | 61.00 |
| GoGreenScripts Lit Package | 1.00 | | @ | 45.000 | 45.00 |
| MLV Connect | 1.00 | Access | @ | 35.000 | 35.00 |
| Exhibit Handling | 1.00 | | @ | 5.950 | 5.95 |
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Abe Johnson | 114.00 | Pages | @ | 4.250 | 484.50 |
| Exhibits - Scanned | 102.00 | | @ | 0.250 | 25.50 |
| Video Pages | 114.00 | Pages | @ | 0.500 | 57.00 |
| Exhibit Handling | 1.00 | | @ | 5.950 | 5.95 |
| **TOTAL DUE   >>>** | | | | | **$1,284.40** |

Location of Job   : Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

Thank you, we appreciate your business!

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

| | | | |
|---|---|---|---|
| Job No. | : 916116 | BU ID | : FIRE Org |
| Case No. | : | | |
| Case Name | : Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| Invoice No. | : 1016502 | Invoice Date | : 3/10/2023 |
| **Total Due** | : **$1,284.40** | | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:                   Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

# INVOICE

2 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1016502 | 3/10/2023 | 916116 |
| **Job Date** | **Case No.** | |
| 2/14/2023 | | |
| **Case Name** | | |
| Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| **Payment Terms** | | |
| Due upon receipt | | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

---

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

| | |
|---|---|
| **(-) Payments/Credits:** | 0.00 |
| **(+) Finance Charges/Debits:** | 0.00 |
| **(=) New Balance:** | **$1,284.40** |

---

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | | | |
|---|---|---|---|
| Job No. | : 916116 | BU ID | : FIRE Org |
| Case No. | : | | |
| Case Name | : Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| Invoice No. | : 1016502 | Invoice Date | : 3/10/2023 |
| **Total Due** | : **$1,284.40** | | |

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

**PAYMENT WITH CREDIT CARD**   AMEX  MASTERCARD  VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726967 | 3/13/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.024 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |

| Records Pertaining To |
|---|
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TARRANT COUNTY COLLEGE HUMAN RESOURCES HUMAN RESOURCES 300 TRINITY CAMPUS CIRCLE FORT WORTH, TX  76102 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX  75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | |
|---|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | | |
| Custodian Fee | | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| HAND SERVICE OF SUBPOENA | 2.00 | 86.00 |
| NOTARY TRIP FEE | | 38.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| RECORD SCANS | | 5.00 |
| | **TOTAL DUE  >>>** | **$280.50** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.    :  74864.024         BU ID          : 1-MAIN
Case No.     :  4:22-CV-00184-ALM
Case Name  :  Joseph Michael Phillips vs. Collin Community
                    College District, et al
Invoice No.  :  726967          Invoice Date  : 3/13/2023
**Total Due   :  $ 280.50**

### PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                      Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
                **Attn: Hayley Brown/972-488-5555 x223**
                **1755 Wittington Place, Suite 750**
                **Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 726942 | 3/13/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.027 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |
| **Records Pertaining To** |
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TEXAS CHRISTIAN UNIVERSITY HUMAN RESOURCES HUMAN RESOURCES 2701 W. BERRY STREET FORT WORTH, TX  76109 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX  75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)       5.00  Pages

| | |
|---|---|
| | 35.40 |
| Custodian Fee | 60.00 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 40.00 |
| WITNESS FEE | 43.00 |
| HAND SERVICE OF SUBPOENA | 38.00 |
| NOTARY TRIP FEE | 10.00 |
| FEDERAL NOTIFICATION | 12.00 |
| ATTY NOTIFICATION FEE | 5.00 |
| RECORD SCANS | |
| **TOTAL DUE >>>** | **$243.40** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.027 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 726942 | Invoice Date | : 3/13/2023 |
| **Total Due** | **: $ 243.40** | | |

**Remit To:** **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

### PAYMENT WITH CREDIT CARD        AMEX  MASTER  VISA

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 727173 | 3/14/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.030 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |

| Records Pertaining To |
|---|
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY OF HOUSTON<br>HUMAN RESOURCES<br>HUMAN RESOURCES CENTER<br>4367 COUGAR VILLAGE DRIVE, BLDG 525<br>HOUSTON, TX 77204 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX 75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 65.00 |
| OVERNIGHT - STANDARD | 19.95 |
| CERTIFIED MAIL | 10.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$270.40** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.030 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 727173 | Invoice Date | : 3/14/2023 |
| **Total Due** | **: $ 270.40** | | |

### PAYMENT WITH CREDIT CARD

AMEX  MasterCard  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX 75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 727162 | 3/14/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.005 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| DALLAS COLLEGE - HUMAN RESOURCES HUMAN RESOURCES 1601 BOTHAM JEAN BLVD, STE 131 DALLAS, TX 75215 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | |
|---|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 8.00 Pages | |
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| HAND SERVICE OF SUBPOENA | | 35.00 |
| NOTARY TRIP FEE | | 30.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| RECORD SCANS | | 5.00 |
| | **TOTAL DUE >>>** | **$227.40** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

Order No. : 74864.005    BU ID    : 1-MAIN
Case No. : 4:22-CV-00184-ALM
Case Name : Joseph Michael Phillips vs. Collin Community
College District, et al
Invoice No. : 727162    Invoice Date : 3/14/2023
**Total Due : $ 227.40**

### PAYMENT WITH CREDIT CARD    AMEX  MasterCard  VISA

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX 75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 727406 | 3/16/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.023 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TARLETON STATE UNIVERSITY<br>HUMAN RESOURCES<br>1333 W. WASHINGTON<br>STEPHENVILLE, TX  76402 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 85.00 |
| OVERNIGHT - STANDARD | 21.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE >>>** | **$281.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No. : 74864.023   BU ID   :1-MAIN
Case No.  : 4:22-CV-00184-ALM
Case Name : Joseph Michael Phillips vs. Collin Community
            College District, et al

Invoice No. : 727406   Invoice Date :3/16/2023
**Total Due : $ 281.45**

### PAYMENT WITH CREDIT CARD

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____ Phone#: _____
Billing Address: _____
Zip: _____ Card Security Code: _____
Amount to Charge: _____
Cardholder's Signature: _____

Remit To: **Written Deposition Service, LLC**
          **Attn: Hayley Brown/972-488-5555 x223**
          **1755 Wittington Place, Suite 750**
          **Dallas, TX  75234**

# I N V O I C E

1 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1009715 | 3/17/2023 | 925129 |

| Job Date | Case No. |
|---|---|
| 2/16/2023 | |

| Case Name | |
|---|---|
| Joseph Michael Phillips v. Collin County Community College District, et. al | |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| Payment Terms |
|---|
| Due upon receipt |

| | | | | | |
|---|---|---|---|---|---|
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Mary Weis | 30.00 | Pages | @ | 4.250 | 127.50 |
| Exhibit Handling | 1.00 | | @ | 5.950 | 5.95 |
| Exhibits - Scanned | 6.00 | | @ | 0.250 | 1.50 |
| Video Pages | 30.00 | Pages | @ | 0.500 | 15.00 |
| VC/Zoom pages (complimentary) | 30.00 | Pages | @ | 0.000 | 0.00 |
| GoGreenScripts Lit Package | 1.00 | | @ | 45.000 | 45.00 |
| MLV Connect | 1.00 | Access | @ | 35.000 | 35.00 |
| 1 CERTIFIED COPY OF TRANSCRIPT OF: | | | | | |
| Stacy Donald | 36.00 | Pages | @ | 4.250 | 153.00 |
| Exhibits - Scanned | 44.00 | | @ | 0.250 | 11.00 |
| Video Pages | 36.00 | Pages | @ | 0.500 | 18.00 |
| VC/Zoom pages (complimentary) | 36.00 | Pages | @ | 0.000 | 0.00 |
| **TOTAL DUE   >>>** | | | | | **$411.95** |

Location of Job   : Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

Job No.     : 925129          BU ID      : FIRE Org
Case No.    :
Case Name   : Joseph Michael Phillips v. Collin County
              Community College District, et. al
Invoice No. : 1009715        Invoice Date : 3/17/2023
**Total Due**  : **$411.95**

**PAYMENT WITH CREDIT CARD**   AMEX   [ ]   VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:                Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

Remit To:  **Magna Legal Services LLC**
           **P.O. Box 822804**
           **Philadelphia, PA 19182-2804**

# INVOICE

2 of 2

Foundation for Individual Rights in Education - FIRE
Org
Seven Penn Center
1635 Market Street -8th Floor
Philadelphia, PA 19103

| Invoice No. | Invoice Date | Job No. |
|---|---|---|
| 1009715 | 3/17/2023 | 925129 |

| Job Date | Case No. |
|---|---|
| 2/16/2023 | |

| Case Name |
|---|
| Joseph Michael Phillips v. Collin County Community College District, et. al |

| Payment Terms |
|---|
| Due upon receipt |

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

---

Thank you, we appreciate your business!

Balances unpaid in excess of 30 days shall bear interest at a rate of 18% simple interest per annum.

WE ACCEPT VISA, MASTERCARD

| | |
|---|---|
| (-) Payments/Credits: | 0.00 |
| (+) Finance Charges/Debits: | 0.00 |
| (=) New Balance: | $411.95 |

---

**Tax ID:** 83-2616308

*Please detach bottom portion and return with payment.*

Charles Joseph Crawford
Abernathy Roeder Boyd & Hullett, PC
1700 N. Redbud Blvd., Ste 300
McKinney, TX 75069
McKinney, TX 75069

| | | | |
|---|---|---|---|
| Job No. | : 925129 | BU ID | : FIRE Org |
| Case No. | : | | |
| Case Name | : Joseph Michael Phillips v. Collin County Community College District, et. al | | |
| Invoice No. | : 1009715 | Invoice Date | : 3/17/2023 |
| **Total Due** | **: $411.95** | | |

Remit To: **Magna Legal Services LLC**
**P.O. Box 822804**
**Philadelphia, PA 19182-2804**

**PAYMENT WITH CREDIT CARD**   AMEX   [ ]   VISA

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:
Email:

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 727718 | 3/17/2023 | ` |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.016 | 1/18/2023 | 4:22-CV-00184-ALM |

| Case Name |
|---|
| Joseph Michael Phillips vs. Collin Community College District, et al |

| Records Pertaining To |
|---|
| JOSEPH MICHAEL PHILLIPS |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| ST. EDWARD'S UNIVERSITY<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>3001 S. CONGRESS AVENUE<br>PREMONT HALL, STE 101<br>AUSTIN, TX  78704 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 44.00 Pages | |
|---|---|---|
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| OUT OF COUNTY FEE | | 18.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| PROCESS SERVICE | | 65.00 |
| OVERNIGHT - STANDARD | | 19.95 |
| RECORD SCANS | 44.00 | 22.00 |
| **TOTAL DUE >>>** | | **$282.35** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.   :  74864.016          BU ID        : 1-MAIN
Case No.    :  4:22-CV-00184-ALM
Case Name   :  Joseph Michael Phillips vs. Collin Community
               College District, et al

Invoice No. :  727718          Invoice Date  : 3/17/2023
**Total Due :  $ 282.35**

| PAYMENT WITH CREDIT CARD | AMEX | MasterCard | VISA |
|---|---|---|---|

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:                 Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Written Deposition Service, LLC**
           **Attn: Hayley Brown/972-488-5555 x223**
           **1755 Wittington Place, Suite 750**
           **Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 727717 | 3/17/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.026 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TEXAS A&M UNIVERSITY AT COMMERCE HUMAN RESOURCES 2200 CAMPBELL STREET EMPLOYEE SERVICES BLDG, ROOM B12 COMMERCE, TX  75428 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX  75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | |
|---|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 13.00  Pages | |
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| OUT OF COUNTY FEE | | 18.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| PROCESS SERVICE | | 85.00 |
| OVERNIGHT - STANDARD | | 19.95 |
| RECORD SCANS | 13.00 | 6.50 |
| **TOTAL DUE  >>>** | | **$286.85** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.026 | BU ID | :1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 727717 | Invoice Date | :3/17/2023 |
| **Total Due** | **: $ 286.85** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:

Card Number:

Exp. Date:                    Phone#:

Billing Address:

Zip:                Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 730112 | 4/5/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.028 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TEXAS TECH UNIVERSITY<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>160 DOAK CONFERENCE CENTER<br>2518 15TH STREET<br>LUBBOCK, TX  79409 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)                                    1.00  Pages

| | |
|---|---|
| Custodian Fee | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 80.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$280.35** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.    : 74864.028        BU ID        : 1-MAIN
Case No.     : 4:22-CV-00184-ALM
Case Name  : Joseph Michael Phillips vs. Collin Community
                College District, et al
Invoice No.  : 730112              Invoice Date : 4/5/2023
**Total Due** : **$ 280.35**

Remit To: **Written Deposition Service, LLC**
          **Attn: Hayley Brown/972-488-5555 x223**
          **1755 Wittington Place, Suite 750**
          **Dallas, TX  75234**

### PAYMENT WITH CREDIT CARD    AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:
Cardholder's Signature:

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 728285 | 3/23/2023 | |
| Order No. | Order Date | Case No. |
| 74864.018 | 1/18/2023 | 4:22-CV-00184-ALM |
| Case Name | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Records Pertaining To | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| TEXAS WOMAN'S UNIVERSITY<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>1201 OAKLAND STREET<br>DENTON, TX  76201 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| HAND SERVICE OF SUBPOENA | 50.00 |
| NOTARY TRIP FEE | 45.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$251.50** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.   : 74864.018      BU ID      : 1-MAIN
Case No.    : 4:22-CV-00184-ALM
Case Name   : Joseph Michael Phillips vs. Collin Community
              College District, et al

Invoice No. : 728285       Invoice Date : 3/23/2023
**Total Due  : $ 251.50**

### PAYMENT WITH CREDIT CARD

Cardholder's Name:
Card Number:
Exp. Date:                    Phone#:
Billing Address:
Zip:            Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:  **Written Deposition Service, LLC**
           **Attn: Hayley Brown/972-488-5555 x223**
           **1755 Wittington Place, Suite 750**
           **Dallas, TX  75234**

# INVOICE

**WDSLegal**

The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 732594 | 4/27/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.009 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| LONE STAR COLLEGE<br>HUMAN RESOURCES<br>OFFICE OF HUMAN RESOURCES<br>5000 RESEARCH FOREST DRIVE<br>THE WOODLANDS, TX  77381-4356 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 65.00 |
| OVERNIGHT - STANDARD | 19.95 |
| CERTIFIED MAIL | 10.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$270.40** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.    :  74864.009      BU ID      : 1-MAIN
Case No.     :  4:22-CV-00184-ALM
Case Name :  Joseph Michael Phillips vs. Collin Community
                    College District, et al
Invoice No. :  732594          Invoice Date  : 4/27/2023
**Total Due  :  $ 270.40**

**PAYMENT WITH CREDIT CARD**   AMEX  MasterCard  VISA

Cardholder's Name:
Card Number:
Exp. Date:                              Phone#:
Billing Address:
Zip:                     Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
                 **Attn: Hayley Brown/972-488-5555 x223**
                 **1755 Wittington Place, Suite 750**
                 **Dallas, TX  75234**



# INVOICE

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 732858 | 4/28/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.015 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| SOUTHERN METHODIST UNIVERSITY HUMAN RESOURCES HUMAN RESOURCES 6116 N. CENTRAL EXPRESSWAY, STE 200 DALLAS, TX  75206 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX  75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | |
|---|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 161.00 Pages | |
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| HAND SERVICE OF SUBPOENA | | 35.00 |
| NOTARY TRIP FEE | | 30.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| RECORD SCANS | 161.00 | 80.50 |
| | **TOTAL DUE  >>>** | **$302.90** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.015 | BU ID | : 1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 732858 | Invoice Date | : 4/28/2023 |
| **Total Due** | : **$ 302.90** | | |

**PAYMENT WITH CREDIT CARD**   AMEX  MC  VISA

Cardholder's Name:

Card Number:

Exp. Date:                          Phone#:

Billing Address:

Zip:                 Card Security Code:

Amount to Charge:

Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
        **Attn: Hayley Brown/972-488-5555 x223**
        **1755 Wittington Place, Suite 750**
        **Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 733420 | 5/3/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.019 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY OF TEXAS AT ARLINGTON HUMAN RESOURCES J.D. WETSEL BLDG 1225 W. MITCHELL STREET, ROOM 212 ARLINGTON, TX 76019 | Charles J. Crawford Abernathy, Roeder, Boyd & Hullett, PC 1700 Redbud Blvd., Suite 300 McKinney, TX 75069 | Client Matter No.: Claim No.: Insured: D/O/L: |

| | | |
|---|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 1.00  Pages | |
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| HAND SERVICE OF SUBPOENA | | 40.00 |
| NOTARY TRIP FEE | | 35.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| RECORD SCANS | | 5.00 |
| | **TOTAL DUE  >>>** | **$237.40** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX 75069

| | | | |
|---|---|---|---|
| Order No. | : 74864.019 | BU ID | :1-MAIN |
| Case No. | : 4:22-CV-00184-ALM | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Invoice No. | : 733420 | Invoice Date | :5/3/2023 |
| **Total Due** | **: $ 237.40** | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                           Phone#:
Billing Address:
Zip:                    Card Security Code:
Amount to Charge:

Remit To: **Written Deposition Service, LLC
Attn: Hayley Brown/972-488-5555 x223
1755 Wittington Place, Suite 750
Dallas, TX 75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 733419 | 5/3/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.010 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| NAVARRO COLLEGE<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>3200 W. 7TH AVENUE<br>CORSICANA, TX  75110 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | |
|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 70.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$264.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.   : 74864.010       BU ID       : 1-MAIN
Case No.    : 4:22-CV-00184-ALM
Case Name   : Joseph Michael Phillips vs. Collin Community
              College District, et al

Invoice No. : 733419       Invoice Date : 5/3/2023
**Total Due  : $ 264.45**

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

| PAYMENT WITH CREDIT CARD | AMEX | MASTERCARD | VISA |
|---|---|---|---|

Cardholder's Name: _____
Card Number: _____
Exp. Date: _____  Phone#: _____
Billing Address: _____
Zip: _____  Card Security Code: _____
Amount to Charge: _____

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 733581 | 5/4/2023 | |
| **Order No.** | **Order Date** | **Case No.** |
| 74864.031 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY OF NORTH TEXAS<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>SUPPORT SERVICE BUILDING, ROOM 120-R<br>1500 N. I-35<br>DENTON, TX  76205 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 23.00  Pages | |
|---|---|---|
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| HAND SERVICE OF SUBPOENA | | 49.00 |
| NOTARY TRIP FEE | | 44.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| RECORD SCANS | 23.00 | 11.50 |
| **TOTAL DUE  >>>** | | **$261.90** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.   : 74864.031          BU ID        : 1-MAIN
Case No.    : 4:22-CV-00184-ALM
Case Name  : Joseph Michael Phillips vs. Collin Community
              College District, et al

Invoice No. : 733581          Invoice Date : 5/4/2023
**Total Due :  $ 261.90**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                          Card Security Code:

Remit To:  **Written Deposition Service, LLC**
          **Attn: Hayley Brown/972-488-5555 x223**
          **1755 Wittington Place, Suite 750**
          **Dallas, TX  75234**

# INVOICE



**WDSLegal**
The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 729694 | 4/3/2023 | |
| **Order No.** | **Case No.** | |
| 74864.007 | 4:22-CV-00184-ALM | |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| HOUSTON COMMUNITY COLLEGE<br>HUMAN RESOURCES<br>TALENT ENGAGEMENT<br>3100 MAIN STREET<br>HOUSTON, TX  77002 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| | | |
|---|---|---|
| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | 49.00 Pages | |
| Custodian Fee | | 35.40 |
| SUBPOENA FEE/WRITTEN QUESTIONS | | 60.00 |
| WITNESS FEE | | 40.00 |
| OUT OF COUNTY FEE | | 18.00 |
| FEDERAL NOTIFICATION | | 10.00 |
| ATTY NOTIFICATION FEE | | 12.00 |
| PROCESS SERVICE | | 65.00 |
| OVERNIGHT - STANDARD | | 19.95 |
| RECORD SCANS | 49.00 | 24.50 |
| **TOTAL DUE  >>>** | | **$284.85** |
| (-) Payments/Credits: | | 0.00 |
| (+) Finance Charges/Debits: | | 0.00 |

**Tax ID: 73-1497732**

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| | | | | |
|---|---|---|---|---|
| Order No. | : 74864.007 | BU ID | : 1-MAIN | |
| Case No. | : 4:22-CV-00184-ALM | | | |
| Case Name | : Joseph Michael Phillips vs. Collin Community College District, et al | | | |
| Invoice No. | : 729694 | Invoice Date | : 4/3/2023 | |
| **Total Due** | : **$284.85** | | | |

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                          Phone#:
Billing Address:
Zip:                     Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To:    **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

# INVOICE

## WDSLegal
### The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 736277 | 5/25/2023 | |
| Order No. | Order Date | Case No. |
| 74864.020 | 1/18/2023 | 4:22-CV-00184-ALM |
| **Case Name** | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| **Records Pertaining To** | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| UNIVERSITY OF TEXAS AT AUSTIN<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>UT ADMINISTRATION BUILDING<br>1616 GUADALUPE STREET, STE 1.408<br>AUSTIN, TX  78701 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

| JOSEPH MICHAEL PHILLIPS (Client Record Scope) | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| OUT OF COUNTY FEE | 18.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| PROCESS SERVICE | 65.00 |
| OVERNIGHT - STANDARD | 19.95 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE >>>** | **$259.45** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.   :  74864.020          BU ID        : 1-MAIN
Case No.    :  4:22-CV-00184-ALM
Case Name :  Joseph Michael Phillips vs. Collin Community
              College District, et al

Invoice No. :  736277          Invoice Date : 5/25/2023
**Total Due  : $ 259.45**

**PAYMENT WITH CREDIT CARD**

Cardholder's Name:
Card Number:
Exp. Date:                     Phone#:
Billing Address:
Zip:                  Card Security Code:
Amount to Charge:
Cardholder's Signature:

Remit To: **Written Deposition Service, LLC**
          **Attn: Hayley Brown/972-488-5555 x223**
          **1755 Wittington Place, Suite 750**
          **Dallas, TX  75234**

# INVOICE


# WDSLegal
## The Service of Excellence

| Invoice No. | Invoice Date | Payment Terms |
|---|---|---|
| 746190 | 8/9/2023 | |
| Order No. | Order Date | Case No. |
| 74864.032 | 1/18/2023 | 4:22-CV-00184-ALM |
| Case Name | | |
| Joseph Michael Phillips vs. Collin Community College District, et al | | |
| Records Pertaining To | | |
| JOSEPH MICHAEL PHILLIPS | | |

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

| Records From | Ordered By | Reference Info. |
|---|---|---|
| WESTERN GOVERNORS UNIVERSITY - TEXAS, INC.<br>HUMAN RESOURCES<br>HUMAN RESOURCES<br>C/O COGENCY GLOBAL, INC.<br>1601 ELM STREET, STE 4360<br>DALLAS, TX  75201 | Charles J. Crawford<br>Abernathy, Roeder, Boyd & Hullett, PC<br>1700 Redbud Blvd., Suite 300<br>McKinney, TX  75069 | Client Matter No.:<br>Claim No.:<br>Insured:<br>D/O/L: |

JOSEPH MICHAEL PHILLIPS (Client Record Scope)

| | |
|---|---|
| Custodian Fee | 29.50 |
| SUBPOENA FEE/WRITTEN QUESTIONS | 60.00 |
| WITNESS FEE | 40.00 |
| HAND SERVICE OF SUBPOENA | 35.00 |
| NOTARY TRIP FEE | 30.00 |
| FEDERAL NOTIFICATION | 10.00 |
| ATTY NOTIFICATION FEE | 12.00 |
| RECORD SCANS | 5.00 |
| **TOTAL DUE  >>>** | **$221.50** |

**Tax ID:** 73-1497732

*Please detach bottom portion and return with payment.*

Charles J. Crawford
Abernathy, Roeder, Boyd & Hullett, PC
1700 Redbud Blvd., Suite 300
McKinney, TX  75069

Order No.   :  74864.032        BU ID        : 1-MAIN
Case No.    :  4:22-CV-00184-ALM
Case Name   :  Joseph Michael Phillips vs. Collin Community College District, et al

Invoice No. :  746190        Invoice Date  : 8/9/2023
**Total Due  :  $ 221.50**

Remit To: **Written Deposition Service, LLC**
**Attn: Hayley Brown/972-488-5555 x223**
**1755 Wittington Place, Suite 750**
**Dallas, TX  75234**

**PAYMENT WITH CREDIT CARD**    AMEX   MC   VISA

Cardholder's Name:
Card Number:
Exp. Date:                        Phone#:
Billing Address:
Zip:              Card Security Code:
Amount to Charge:
Cardholder's Signature:



**BARNS & ASSOCIATES
INVESTIGATIONS & CIVIL PROCESS**
9330 LBJ Freeway
Suite 900
Dallas, Texas 75243

Web Site: www.barnsinvestigations.com

# Invoice

| DATE | INVOICE # |
|------|-----------|
| 3/21/2023 | 31196 |

| FED TAX  ID # |
|---------------|
| 75-2745207 |

| BILL TO |
|---------|
| ABERNATHY, ROEDER, BOYD & HULLETT PC<br>1700 REDBUD BLVD., STE. 300<br>P.O. BOX 1210<br>McKINNEY, TEXAS 75069-1210 |

**We Accept Credit Cards**

| TERMS |
|-------|
| Due on receipt |

| DATE | ITEM | DESCRIPTION | QTY | RATE | AMOUNT |
|------|------|-------------|-----|------|--------|
| 3/20/2023 | SUBPO... | JOSEPH MICHAEL PHILLIPS -V- COLLIN COUNTY COMMUNITY COLLEGE DISTRICT ET AL BY DELIVERING A SUBPOENA TO KREINS PSYCHOLOGICAL SERVICES 8751 COLLIN MCKINNEY PKWY, SUITE 1702 MCKINNEY, TEXAS 75070 BY DELIVERING TO AMY KREINS, OWNER ON 03/20/2023 @ 11:55 A.M.<br><br>CAUSE NO: 4:22-CV-00184-ALM US DISTRICT COURT EASTERN DISTRICT OF TEXAS. | 1 | 85.00 | 85.00 |
|  |  | TX SALES TAX |  | 8.25% | 0.00 |

> All invoice balances past 30 days may be charged a late fee of 10% on the outstanding balance

It's been a pleasure working with you!

**Total**                                          $85.00